**IN THE UNITED STATES DISTRICT COURT
FOR THE SOUTHERN DISTRICT OF OHIO
EASTERN DIVISION**

| | |
|---|---|
| **Rijing (Tianjin) Steel Technology Co., Ltd.,** | |
| Plaintiff, | |
| v. | Civil Action No.: |
| **Oneida Consumer, LLC;** and **Oneida, Ltd.,** | **JURY TRIAL DEMANDED** |
| Defendants. | |

## COMPLAINT

Plaintiff Rijing (Tianjin) Steel Technology Co., Ltd. ("Plaintiff"), through its undersigned attorneys, for its Complaint against Defendants Oneida Consumer, LLC and Oneida, Ltd. (together, "Oneida" or "Defendants"), herewith alleges as follows.

## NATURE OF THE CASE

1.     This Complaint seeks equitable damages and punitive damages against Defendants for their breaches of contracts and unjust enrichment. This Complaint additionally seeks Plaintiff's costs and attorneys' fees for bringing this action against Defendants.

## THE PARTIES, JURISDICTION, AND VENUE

2.     Plaintiff Rijing (Tianjin) Steel Technology Co., Ltd. ("Plaintiff") is a corporation organized and existing under the laws of China.

3.     Oneida Consumer, LLC is an Ohio limited liability company. Its principal place of business is in the City of Columbus, Ohio.

4.     Oneida, Ltd. is an Ohio limited liability company. Its principal place of business is in the City of Lancaster, Ohio.

5.     This Court has diversity jurisdiction over this case under 28 U.S.C. § 1332(a) as the jurisdictional amount exceeds $75,000, and Plaintiff does not share a state of citizenship or residence with Defendants.

6.     Personal jurisdiction over Defendants is vested in this Court in that Defendants are domiciled in the State of Ohio and have, with respect to the present case, transacted business in the State of Ohio.

7.     Venue is proper in this Judicial District under 28 U.S.C. § 1391.

## FACTUAL ALLEGATIONS

8.     From March 2018 through November 2018, Oneida placed the following eighteen (18) Purchase Orders (the "Purchase Orders") for kitchen and tabletop silverware (including but not limited to knives, spoons, and forks), in the total amount of US $368,815.16. *See* Copies of Purchase Orders, attached hereto as **Exhibits 1-18**.

| Order Date | Order No. | Order Amount (USD) |
|---|---|---|
| 3/29/2018 | 4500063210 | 6,387.12 |
| 4/2/2018 | 4500063259 | 642.60 |
| 4/10/2018 | 4500063338 | 17,323.92 |
| 4/17/2018 | 4500063388 | 14,810.76 |
| 4/25/2018 | 4500063486 | 19,209.96 |
| 4/30/2018 | 4500063542 | 529.20 |
| 5/8/2018 | 4500063630 | 1,412.64 |
| 5/16/2018 | 4500063696 | 1,217.16 |
| 5/30/2018 | 4500063803 | 264.60 |
| 6/12/2018 | 4500063916 | 42,872.76 |

| 7/3/2018 | 4500064142 | 60,090.12 |
| 7/24/2018 | 4500064280 | 54,735.56 |
| 8/6/2018 | 4500064415 | 60,704.82 |
| 8/8/2018 | 4500064429 | 14,693.22 |
| 8/28/2018 | 4500064594 | 54,378.48 |
| 11/8/2018 | 4500065102 | 13,343.40 |
| 11/8/2018 | 4500065103 | 5,815.80 |
| 11/21/2018 | 4500065200 | 383.04 |
| | | Total:  368,815.16 |

9.      Plaintiff timely delivered the goods to Oneida under the Purchase Orders. However, no payment was ever made by Oneida to Plaintiff for any of the Purchase Orders despite multiple oral and written requests.

10.     In January 2019, Oneida told Plaintiff that it sold the majority of its foodservice business to an Illinois entity, Crown Brands. Oneida also told Plaintiff that the sale included the department of Oneida that had placed the Purchase Orders with Plaintiff and received Plaintiff's goods.

11.     Oneida also informed Plaintiff that the outstanding payments due on the Purchase Orders would now be owed by Crown Brands and Plaintiff should seek payment from Crown Brands directly.

12.     Plaintiff subsequently made multiple requests to Crown Brands for payment of the Purchase Orders. In response, in 2019, Crown Brands sent a signed note to Plaintiff expressly acknowledging that (a) the outstanding debt due on the Purchase Orders of "$368,816.16" was "transferred from Oneida Foodservice" to Crown Brands; and (b) Crown Brands would "commit

to make weekly payment of USD46,102.02 per week every week starting from the week of June 10th, 2019 till the outstanding payment is all paid off." *See* Crown Brands 2019 Note, attached hereto as **Exhibit 19**.

13.     After Crown Brands acknowledged, in writing, that the debt was transferred to Crown Brands, and further committed, in writing, to paying Plaintiff for the outstanding debt owed, Crown Brands made only two payments to Plaintiff: (a) $16,297.17 (on June 19, 2019); and (b) $15,000.00 (on July 19, 2019).

14.     However, since Crown Brands' July 2019 payment, Crown Brands failed to make any additional payments for the debt owed for the Purchase Orders.

15.     As a result, Plaintiff was forced to file a lawsuit against Crown Brands and Oneida in the Northern District of Illinois on April 20, 2021: Case No. 1:21-cv-02130 ("Illinois Litigation"). Plaintiff voluntarily dismissed Oneida from the Illinois Litigation. Crown Brands now denies that it is responsible for the outstanding amount owed to Plaintiff due under the Purchase Orders.

16.     Defendants still owe Plaintiff $337,517.99 as the outstanding amount due under the Purchase Orders.

## COUNT I
## Breach of Contract
## (Against Oneida Consumer, LLC)

17.     Plaintiff realleges and incorporates by reference paragraphs 1 through 16, as if fully set forth herein.

18.     Plaintiff and Oneida Consumer, LLC entered into contracts executed by both parties by agreeing to the Purchase Orders.

19.     The Purchase Orders constitute valid and enforceable contracts between Plaintiff and Oneida Consumer, LLC.

4

20.    Plaintiff performed substantially all obligations required of it under the Purchase Orders by producing and delivering the goods promised in the Purchase Orders.

21.    Oneida Consumer, LLC breached the contracts with Plaintiff by failing to pay Plaintiff the amounts agreed upon.

22.    By reason of Oneida Consumer, LLC's actions, Plaintiff has suffered substantial injuries and damages, in an amount to be proven at trial.

### COUNT II
### Breach of Contract
### (Against Oneida, Ltd.)

23.    Plaintiff realleges and incorporates by reference paragraphs 1 through 16, as if fully set forth herein.

24.    Plaintiff and Oneida, Ltd. entered into contracts executed by both parties by agreeing to the Purchase Orders.

25.    The Purchase Orders constitute valid and enforceable contracts between Plaintiff and Oneida, Ltd.

26.    Plaintiff performed substantially all obligations required of it under the Purchase Orders by producing and delivering the goods in accordance with the Purchase Orders.

27.    Oneida, Ltd. breached the contract with Plaintiff by failing to pay Plaintiff the amount agreed upon and listed in the Purchase Orders.

28.    By reason of Oneida, Ltd.'s actions, Plaintiff has suffered substantial injuries and damages, in an amount to be proven at trial.

**COUNT III**
**Unjust Enrichment**
**(Against Oneida Consumer, LLC)**
**(Pled in the Alternative to Count I)**

29.     Plaintiff realleges and incorporates by reference Paragraphs 1 through 16, as if fully set forth herein.

30.     By its conduct described above, Oneida Consumer, LLC has been unjustly enriched by retaining a benefit to Plaintiff's detriment.

31.     There is a direct relationship between Oneida Consumer, LLC's enrichment and Plaintiff's impoverishment.

32.     Plaintiff has no other remedy provided by law.

33.     It would be unfair and in violation of the fundamental principles of justice, equity and good conscious to allow Oneida Consumer, LLC to retain the enrichment it has unjustly acquired.

34.     As a proximate result of Oneida Consumer, LLC's conduct, Plaintiff has sustained and will continue to sustain substantial damages in an amount to be proven at trial.

**COUNT IV**
**Unjust Enrichment**
**(Against Oneida, Ltd.)**
**(Pled in the Alternative to Count II)**

35.     Plaintiff realleges and incorporates by reference Paragraphs 1 through 16, as if fully set forth herein.

36.     By its conduct described above, Oneida, Ltd. has been unjustly enriched by retaining a benefit to Plaintiff's detriment.

37.     There is a direct relationship between Oneida, Ltd. enrichment and Plaintiff's impoverishment.

38.     Plaintiff has no other remedy provided by law.

39.     It would be unfair and in violation of the fundamental principles of justice, equity and good conscious to allow Oneida, Ltd. to retain the enrichment it has unjustly acquired.

40.     As a proximate result of Oneida, Ltd.'s conduct, Plaintiff has sustained and will continue to sustain substantial damages in an amount to be proven at trial.

## PRAYER FOR RELIEF

WHEREFORE, Plaintiff prays for the following relief:

A.      Compensatory damages subject to proof at trial, but in a sum of not less than $337,517.99;

B.      That this Court assess pre-judgment and post-judgment interest against Defendants for the amount awarded to Plaintiff;

C.      For punitive or exemplary damages in an amount to be determined at trial sufficient to punish the Defendants and to deter it and others from such conduct in the future; and

D.      That this Court award reasonable attorneys' fees, taxable costs, and such other and further relief to Plaintiff as deemed just and lawful.

## JURY DEMAND

Plaintiff requests a trial by jury as to all issues triable to a jury.

Dated: September 7, 2022  Respectfully submitted,

GREENBERG TRAURIG, LLP

*/s/John R. Richards*
John R. Richards (6290558)
Terminus 200
3333 Piedmont Rd. NE, Ste. 2500
Atlanta, GA 30305
Tel: (615) 364-7878
Fax: (202) 261-0132
richardsj@gtlaw.com

Barry Horwitz (IL 6296764)
Kyle Flynn (IL 6312817)
77 W. Wacker, Suite 3100
Chicago, Illinois 60601
Tel: (312) 456-8400
horwitzb@gtlaw.com
flynnk@gtlaw.com

*Attorneys for Plaintiff*
*RIJING (TIANJIN) STEEL TECHNOLOGY CO.,*
*LTD.*

# EXHIBIT 1

# ONEIDA

**Purchase Order # 4500063210**

PO Date : 03/29/2018

Page: 1    Version : 0

200 Civic Center Drive 7th Floor Columbus, OH 43215

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA 31308-3636 UNITED STATES OF AMERICA | Oneida Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **08/15/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | Dear Supplier, | | | | | |
| | Please ship the items before [30-Jun-18] to ensure delivery on(15-Aug-18) | | | | | |
| | Thank you. | | | | | |
| 10 | B073FPLF | MELISSA RESTAURANT FK | 540 | DZ | 1.35 | 729.00 |
| | Packing Specification: DELCO / 648 EA per CS , 20074865312077 / 36 EA per IBX ,10074865312070 | | | | | |
| | Commodity Code: | 8215.99.1000 | CN | | | |
| 20 | B180STSF | SYSCO WNSR TEASPOON | 504 | DZ | 0.70 | 352.80 |
| | Packing Specification: DELCO / 864 EA per CS , 20074865177584 / 36 EA per IBX ,10074865177587 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 30 | B401KGWP | PIZZA HUT DINNER KNIFE | 1,536 | DZ | 1.86 | 2,856.96 |
| | Packing Specification: DELCO / 288 EA per CS , 20078737967471 / 36 EA per IBX ,10078737967474 | | | | | |
| | Commodity Code: | 8211.91.3000 | CN | | | |
| 40 | B401SBLF | WINDSR III BOUILLON SPOON | 1,242 | DZ | 0.76 | 943.92 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737062084 / 36 EA per IBX ,10078737062087 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 60 | B401STSF | WINDSR III TEASPOON | 810 | DZ | 0.70 | 567.00 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737062121 / 36 EA per IBX ,10078737062124 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 70 | B421KGWF | DOMIN III GRILL KN 1PC WE | 504 | DZ | 1.86 | 937.44 |
| | Packing Specification: DELCO / 288 EA per CS , 20078737007177 / 36 EA per IBX ,10078737007170 | | | | | |
| | Commodity Code: | 8211.91.3000 | CN | | | |

| | | | |
|---|---|---|---|
| | | **PURCHASE ORDER TOTAL :** | 6,387.12 |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

Purchasing Team

# EXHIBIT 2

Case: 1:22-cv-00519-MWM Doc #: 1 Filed: 09/09/22 Page: 12 of 60 PAGEID #: 12

# ONEIDA

Purchase Order # 4500063259

PO Date : 04/02/2018

Page: 1    Version : 0

This order number must appear on all invoices and shipping documents.

200 Civic Center Drive 7th Floor Columbus, OH 43215

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA  31308-3636 UNITED STATES OF AMERICA | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| Currency : | USD | Expected Receipt Date : **08/22/2018** |
|---|---|---|
| Payment Terms : | Net 30 Days | Contact : Purchasing Team |
| Inco Terms : | FOB  TIANJIN | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | Dear Supplier, | | | | | |
| | Please ship the items before [7-Jul-18] to ensure delivery on(22-Aug-18) | | | | | |
| | Thank you. | | | | | |
| 10 | B401STSF | WINDSR III TEASPOON | 918 | DZ | 0.70 | 642.60 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062121 /  36 EA per IBX ,10078737062124 | | | | | |
| | Commodity Code: 8215.99.3000          CN | | | | | |

| | PURCHASE ORDER TOTAL : | 642.60 |
|---|---|---|

INSTRUCTIONS TO VENDOR:
This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

Purchasing Team

# EXHIBIT 3

# ONEIDA

**Purchase Order #  4500063338**

PO Date :            04/10/2018

Page: 1          Version : 1

This order number must appear on all invoices and shipping documents.

200 Civic Center Drive 7th Floor Columbus, OH 43215

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA  31308-3636 UNITED STATES OF AMERICA | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| Currency : | USD | Expected Receipt Date : **08/27/2018** |
|---|---|---|
| Payment Terms : | Net 30 Days | Contact :                    Purchasing Team |
| Inco Terms : | FOB  TIANJIN | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | Dear Supplier, | | | | | |
| | Please ship the items before [12-Jul-18] to ensure delivery on(27-Aug-18) | | | | | |
| | Thank you. | | | | | |
| 10 | B073SBLF | **MELISSA BOUILLON SPOON** | **540** | **DZ** | **1.39** | **750.60** |
| | Packing Specification: DELCO /  648 EA per CS , 20074865312008 /   36 EA per IBX ,10074865312001 | | | | | |
| | Commodity Code: | 8215.99.3000         CN | | | | |
| 20 | B180FPLF | **SYSCO WNSR RESTAURANT FORK** | **504** | **DZ** | **0.91** | **458.64** |
| | Packing Specification: DELCO /  432 EA per CS , 20074865177621 /   36 EA per IBX ,10074865177624 | | | | | |
| | Commodity Code: | 8215.99.1000         CN | | | | |
| 30 | B180SPLF | **SYSCO WNSR PLACE SPOON** | **504** | **DZ** | **0.98** | **493.92** |
| | Packing Specification: DELCO /  432 EA per CS , 20074865177607 /   36 EA per IBX ,10074865177600 | | | | | |
| | Commodity Code: | 8215.99.3000         CN | | | | |
| 40 | B180STSF | **SYSCO WNSR TEASPOON** | **504** | **DZ** | **0.70** | **352.80** |
| | Packing Specification: DELCO /  864 EA per CS , 20074865177584 /   36 EA per IBX ,10074865177587 | | | | | |
| | Commodity Code: | 8215.99.3000         CN | | | | |
| 50 | B401FPLF | **WINDSR III DINNER FORK** | **3,132** | **DZ** | **0.96** | **3,006.72** |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062152 /   36 EA per IBX ,10078737062155 | | | | | |
| | Commodity Code: | 8215.99.1000         CN | | | | |
| | Changed Field: | PO quantity changed | | | | |
| | Old Value: | 594.000 DZ | | | | |
| | New Value: | 3,132.000 DZ | | | | |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

Purchasing Team

Case: 1:22-cv-00519-MWM Doc #: 1 Filed: 09/09/22 Page: 15 of 60 PAGEID #: 15

# ONEIDA

**Purchase Order #  4500063338**

PO Date :  04/10/2018

Page: 2    Version : 1

200 Civic Center Drive 7th Floor Columbus, OH 43215

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA  31308-3636 UNITED STATES OF AMERICA | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **08/27/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| 70 | B401KGWF | WINDSR III GRILLE KNIFE SH WE | 1,008 | DZ | 1.86 | 1,874.88 |
| | Packing Specification: DELCO /  288 EA per CS , 20078737062091 /  36 EA per IBX ,10078737062094 | | | | | |
| | Commodity Code: | 8211.91.3000 | CN | | | |
| | Changed Field: | PO quantity changed | | | | |
| | Old Value: | 504.000 DZ | | | | |
| | New Value: | 1,008.000 DZ | | | | |
| 90 | B401KGWP | PIZZA HUT DINNER KNIFE | 3,384 | DZ | 1.86 | 6,294.24 |
| | Packing Specification: DELCO /  288 EA per CS , 20078737967471 /  36 EA per IBX ,10078737967474 | | | | | |
| | Commodity Code: | 8211.91.3000 | CN | | | |
| 100 | B401SBLF | WINDSR III BOUILLON SPOON | 1,134 | DZ | 0.76 | 861.84 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062084 /  36 EA per IBX ,10078737062087 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 110 | B401SPLF | WINDSR III DESSERT SPOON | 972 | DZ | 0.98 | 952.56 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062145 /  36 EA per IBX ,10078737062148 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 120 | B401STBF | WINDSR III TABLE/SERVING SPOON | 504 | DZ | 1.41 | 710.64 |
| | Packing Specification: DELCO /  288 EA per CS , 20078737708661 /  36 EA per IBX ,10078737708664 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 130 | B401STSF | WINDSR III TEASPOON | 1,998 | DZ | 0.70 | 1,398.60 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062121 /  36 EA per IBX ,10078737062124 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 140 | B421KGWF | DOMIN III GRILL KN 1PC WE | 504 | DZ | 1.86 | 937.44 |
| | Packing Specification: DELCO /  288 EA per CS , 20078737007177 /  36 EA per IBX ,10078737007170 | | | | | |
| | Commodity Code: | 8211.91.3000 | CN | | | |

| **PURCHASE ORDER TOTAL :** | 0.00 |
|---|---|

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

# ONEIDA

**Purchase Order # 4500063338**

PO Date : 04/10/2018

Page: 3        Version : 1

This order number must appear on all invoices and shipping documents.

200 Civic Center Drive 7th Floor Columbus, OH 43215

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY<br>CO LTD SANHE INDUSTRIAL AREA<br>JINNAN DISTRICT<br>300352 TIANJIN | THE ONEIDA GROUP<br>SAVANNAH DISTRIBUTION CENTER<br>1086 ORACAL PKWY<br>ELLABELL GA  31308-3636<br>UNITED STATES OF AMERICA | Oneida  Ltd.<br>Attn: Accounts Payable<br>1115 W 5th Ave<br>Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **08/27/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| 150 | B421SPLF | **DOMIN III OVLBWL SOUP/DES SPN** | 540 | DZ | 0.98 | 529.20 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737007214 /  36 EA per IBX ,10078737007217 | | | | | |
| | Commodity Code: | 8215.99.3000          CN | | | | |
| 160 | B421STSF | **DOMIN III TEASPOON** | 540 | DZ | 0.70 | 378.00 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737007221 /  36 EA per IBX ,10078737007224 | | | | | |
| | Commodity Code: | 8215.99.3000          CN | | | | |
| 170 | B767KPVF | **HVY WINDSR DINNER KNIFE 1PC** | 504 | DZ | 2.85 | 1,436.40 |
| | Packing Specification: DELCO / 288 EA per CS , 20078737955331 /  36 EA per IBX ,10078737955334 | | | | | |
| | Commodity Code: | 8211.91.3000          CN | | | | |

| | |
|---|---|
| **PURCHASE ORDER TOTAL :** | 20,436.48 |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

# EXHIBIT 4

# ONEIDA

200 Civic Center Drive 7th Floor Columbus, OH 43215

**Purchase Order # 4500063388**

PO Date : 04/17/2018

Page: 1    Version : 0

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA 31308-3636 UNITED STATES OF AMERICA | Oneida Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

### Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **10/08/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | Dear Supplier, | | | | | |
| | Please ship the items before [23-Aug-18] to ensure delivery on(8-Oct-18) | | | | | |
| | Thank you. | | | | | |
| 10 | **B073KPVF** | **MELISSA KNIFE 1PC W/E** | **504** | **DZ** | **2.81** | **1,416.24** |
| | Packing Specification: DELCO /  432 EA per CS , 20074865311964 /  36 EA per IBX ,10074865311967 | | | | | |
| | Commodity Code:    8211.91.3000         CN | | | | | |
| 20 | **B073STSF** | **MELISSA TEASPOON** | **540** | **DZ** | **0.95** | **513.00** |
| | Packing Specification: DELCO /  648 EA per CS , 20074865311988 /  36 EA per IBX ,10074865311981 | | | | | |
| | Commodity Code:    8215.99.3000         CN | | | | | |
| 30 | **B180FPLF** | **SYSCO WNSR RESTAURANT FORK** | **504** | **DZ** | **0.91** | **458.64** |
| | Packing Specification: DELCO /  432 EA per CS , 20074865177621 /  36 EA per IBX ,10074865177624 | | | | | |
| | Commodity Code:    8215.99.1000         CN | | | | | |
| 40 | **B180KGWF** | **SYSCO WNSR ASM GRIL KN SR** | **738** | **DZ** | **1.86** | **1,372.68** |
| | Packing Specification: DELCO /  216 EA per CS , 20074865177652 /  36 EA per IBX ,10074865177655 | | | | | |
| | Commodity Code:    8211.91.3000         CN | | | | | |
| 50 | **B180STSF** | **SYSCO WNSR TEASPOON** | **1,656** | **DZ** | **0.70** | **1,159.20** |
| | Packing Specification: DELCO /  864 EA per CS , 20074865177584 /  36 EA per IBX ,10074865177587 | | | | | |
| | Commodity Code:    8215.99.3000         CN | | | | | |
| 70 | **B401FPLF** | **WINDSR III DINNER FORK** | **2,808** | **DZ** | **0.96** | **2,695.68** |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062152 /  36 EA per IBX ,10078737062155 | | | | | |
| | Commodity Code:    8215.99.1000         CN | | | | | |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____ DATE _____

Purchasing Team

# ONEIDA

**Purchase Order #** 4500063388

PO Date : 04/17/2018

Page: 2 Version : 0

200 Civic Center Drive 7th Floor Columbus, OH 43215

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA 31308-3636 UNITED STATES OF AMERICA | Oneida Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **10/08/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| 90 | B401KGWF | WINDSR III GRILLE KNIFE SH WE | 2,808 | DZ | 1.86 | 5,222.88 |
| | Packing Specification: DELCO / 288 EA per CS , 20078737062091 / 36 EA per IBX ,10078737062094 | | | | | |
| | Commodity Code: 8211.91.3000 CN | | | | | |
| 110 | B401KGWP | PIZZA HUT DINNER KNIFE | 2,688 | DZ | 1.86 | 4,999.68 |
| | Packing Specification: DELCO / 288 EA per CS , 20078737967471 / 36 EA per IBX ,10078737967474 | | | | | |
| | Commodity Code: 8211.91.3000 CN | | | | | |
| 120 | B401SADF | MED WINDSR AD COFFEE SPOON | 756 | DZ | 0.65 | 491.40 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737152112 / 36 EA per IBX ,10078737152115 | | | | | |
| | Commodity Code: 8215.99.3000 CN | | | | | |
| 130 | B401SBLF | WINDSR III BOUILLON SPOON | 1,566 | DZ | 0.76 | 1,190.16 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737062084 / 36 EA per IBX ,10078737062087 | | | | | |
| | Commodity Code: 8215.99.3000 CN | | | | | |
| 140 | B401SPLF | WINDSR III DESSERT SPOON | 1,242 | DZ | 0.98 | 1,217.16 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737062145 / 36 EA per IBX ,10078737062148 | | | | | |
| | Commodity Code: 8215.99.3000 CN | | | | | |
| 150 | B401STSF | WINDSR III TEASPOON | 3,942 | DZ | 0.70 | 2,759.40 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737062121 / 36 EA per IBX ,10078737062124 | | | | | |
| | Commodity Code: 8215.99.3000 CN | | | | | |
| 160 | B401STSP | PIZZA HUT TEASPOON | 540 | DZ | 0.70 | 378.00 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737967433 / 36 EA per IBX ,10078737967436 | | | | | |
| | Commodity Code: 8215.99.3000 CN | | | | | |
| 170 | B421FPLF | DOMIN III DINNER FORK | 540 | DZ | 0.91 | 491.40 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737007153 / 36 EA per IBX ,10078737007156 | | | | | |
| | Commodity Code: 8215.99.1000 CN | | | | | |

| **PURCHASE ORDER TOTAL :** | 0.00 |
|---|---|

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____ DATE _____

# ONEIDA

200 Civic Center Drive 7th Floor Columbus, OH 43215

**Purchase Order #** 4500063388

PO Date : 04/17/2018

Page: 3     Version : 0

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA 31308-3636 UNITED STATES OF AMERICA | Oneida Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

### Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **10/08/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| 180 | B767KPVF | HVY WINDSR DINNER KNIFE 1PC | 504 | DZ | 2.85 | 1,436.40 |
| | | Packing Specification: DELCO / 288 EA per CS , 20078737955331 / 36 EA per IBX ,10078737955334 | | | | |
| | | Commodity Code: 8211.91.3000     CN | | | | |

| | |
|---|---|
| **PURCHASE ORDER TOTAL :** | 25,801.92 |

**INSTRUCTIONS TO VENDOR:**

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____ DATE _____

# EXHIBIT 5

Case: 1:22-cv-00519-MWM Doc #: 1 Filed: 09/07/22 Page: 22 of 60 PAGEID #: 22

# ONEIDA

**Purchase Order #** 4500063486

PO Date : 04/25/2018

Page: 1 Version : 0

200 Civic Center Drive 7th Floor Columbus, OH 43215

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA 31308-3636 UNITED STATES OF AMERICA | Oneida Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **10/15/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | Dear Supplier, | | | | | |
| | Please ship the items before [31-Aug-18] to ensure delivery on(15-Oct-18) | | | | | |
| | Thank you. | | | | | |
| 10 | **B073FPLF** | **MELISSA RESTAURANT FK** | **540** | **DZ** | **1.35** | **729.00** |
| | Packing Specification: DELCO /  648 EA per CS , 20074865312077 /   36 EA per IBX ,10074865312070 | | | | | |
| | Commodity Code: | 8215.99.1000 | CN | | | |
| 20 | **B073STSF** | **MELISSA TEASPOON** | **540** | **DZ** | **0.95** | **513.00** |
| | Packing Specification: DELCO /  648 EA per CS , 20074865311988 /   36 EA per IBX ,10074865311981 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 30 | **B180FOYF** | **SYSCO WNSR OYSTER FORK** | **2,196** | **DZ** | **0.65** | **1,427.40** |
| | Packing Specification: DELCO /  432 EA per CS , 20074865177645 /   36 EA per IBX ,10074865177648 | | | | | |
| | Commodity Code: | 8215.99.1000 | CN | | | |
| 40 | **B180FPLF** | **SYSCO WNSR RESTAURANT FORK** | **1,548** | **DZ** | **0.91** | **1,408.68** |
| | Packing Specification: DELCO /  432 EA per CS , 20074865177621 /   36 EA per IBX ,10074865177624 | | | | | |
| | Commodity Code: | 8215.99.1000 | CN | | | |
| 50 | **B180KGWF** | **SYSCO WNSR ASM GRIL KN SR** | **738** | **DZ** | **1.86** | **1,372.68** |
| | Packing Specification: DELCO /  216 EA per CS , 20074865177652 /   36 EA per IBX ,10074865177655 | | | | | |
| | Commodity Code: | 8211.91.3000 | CN | | | |
| 60 | **B180SPLF** | **SYSCO WNSR PLACE SPOON** | **1,368** | **DZ** | **0.98** | **1,340.64** |
| | Packing Specification: DELCO /  432 EA per CS , 20074865177607 /   36 EA per IBX ,10074865177600 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

Purchasing Team

# ONEIDA

**Purchase Order #** 4500063486

PO Date : 04/25/2018

Page: 2    Version : 0

This order number must appear on all invoices and shipping documents.

200 Civic Center Drive 7th Floor Columbus, OH 43215

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA 31308-3636 UNITED STATES OF AMERICA | Oneida Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **10/15/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| 70 | B180STSF | SYSCO WNSR TEASPOON | 2,808 | DZ | 0.70 | 1,965.60 |
| | Packing Specification: DELCO /  864 EA per CS , 20074865177584 /  36 EA per IBX ,10074865177587 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 90 | B401FPLF | WINDSR III DINNER FORK | 10,800 | DZ | 0.96 | 10,368.00 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062152 /  36 EA per IBX ,10078737062155 | | | | | |
| | Commodity Code: | 8215.99.1000 | CN | | | |
| 110 | B401KGWF | WINDSR III GRILLE KNIFE SH WE | 9,984 | DZ | 1.86 | 18,570.24 |
| | Packing Specification: DELCO /  288 EA per CS , 20078737062091 /  36 EA per IBX ,10078737062094 | | | | | |
| | Commodity Code: | 8211.91.3000 | CN | | | |
| 130 | B401KGWP | PIZZA HUT DINNER KNIFE | 1,776 | DZ | 1.86 | 3,303.36 |
| | Packing Specification: DELCO /  288 EA per CS , 20078737967471 /  36 EA per IBX ,10078737967474 | | | | | |
| | Commodity Code: | 8211.91.3000 | CN | | | |
| 140 | B401SBLF | WINDSR III BOUILLON SPOON | 1,242 | DZ | 0.76 | 943.92 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062084 /  36 EA per IBX ,10078737062087 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 150 | B401SPLF | WINDSR III DESSERT SPOON | 972 | DZ | 0.98 | 952.56 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062145 /  36 EA per IBX ,10078737062148 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 160 | B401STSF | WINDSR III TEASPOON | 1,080 | DZ | 0.70 | 756.00 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062121 /  36 EA per IBX ,10078737062124 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 170 | B421FPLF | DOMIN III DINNER FORK | 2,700 | DZ | 0.91 | 2,457.00 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737007153 /  36 EA per IBX ,10078737007156 | | | | | |
| | Commodity Code: | 8215.99.1000 | CN | | | |

| | |
|---|---|
| **PURCHASE ORDER TOTAL :** | 0.00 |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

# ONEIDA

200 Civic Center Drive 7th Floor Columbus, OH 43215

**Purchase Order #: 4500063486**

PO Date : 04/25/2018

Page: 3 Version : 0

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA  31308-3636 UNITED STATES OF AMERICA | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **10/15/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| 190 | B421KGWF | DOMIN III GRILL KN 1PC WE | 2,712 | DZ | 1.86 | 5,044.32 |
| | Packing Specification: DELCO / 288 EA per CS , 20078737007177 / 36 EA per IBX ,10078737007170 | | | | | |
| | Commodity Code: 8211.91.3000 CN | | | | | |
| 210 | B421STSF | DOMIN III TEASPOON | 3,186 | DZ | 0.70 | 2,230.20 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737007221 / 36 EA per IBX ,10078737007224 | | | | | |
| | Commodity Code: 8215.99.3000 CN | | | | | |
| 230 | B763STSF | HVY DOMINN TEASPOON | 540 | DZ | 0.80 | 432.00 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737955188 / 36 EA per IBX ,10078737955181 | | | | | |
| | Commodity Code: 8215.99.3000 CN | | | | | |
| 240 | B767KPVF | HVY WINDSR DINNER KNIFE 1PC | 576 | DZ | 2.85 | 1,641.60 |
| | Packing Specification: DELCO / 288 EA per CS , 20078737955331 / 36 EA per IBX ,10078737955334 | | | | | |
| | Commodity Code: 8211.91.3000 CN | | | | | |

| **PURCHASE ORDER TOTAL :** | 55,456.20 |
|---|---|

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____ DATE _____

# EXHIBIT 6

Case: 1:22-cv-00519-MWM Doc #: 1 Filed: 09/07/22 Page: 26 of 60 PAGEID #: 26

# ONEIDA

**Purchase Order #** 4500063542

200 Civic Center Drive 7th Floor Columbus, OH 43215

PO Date : 04/30/2018

Page: 1     Version : 0

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA  31308-3636 UNITED STATES OF AMERICA | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| Currency : | USD | Expected Receipt Date : | **10/29/2018** |
|---|---|---|---|
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | Dear Supplier, | | | | | |
| | Please ship the items before [13-Sep-18] to ensure delivery on(29-Oct-18) | | | | | |
| | Thank you. | | | | | |
| 10 | **B180FOYF** | **SYSCO WNSR OYSTER FORK** | **504** | **DZ** | **0.65** | **327.60** |
| | Packing Specification: DELCO /  432 EA per CS , 20074865177645 /  36 EA per IBX ,10074865177648 | | | | | |
| | Commodity Code:     8215.99.1000          CN | | | | | |
| 20 | **B180FPLF** | **SYSCO WNSR RESTAURANT FORK** | **540** | **DZ** | **0.91** | **491.40** |
| | Packing Specification: DELCO /  432 EA per CS , 20074865177621 /  36 EA per IBX ,10074865177624 | | | | | |
| | Commodity Code:     8215.99.1000          CN | | | | | |
| 30 | **B401FPLF** | **WINDSR III DINNER FORK** | **2,214** | **DZ** | **0.96** | **2,125.44** |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062152 /  36 EA per IBX ,10078737062155 | | | | | |
| | Commodity Code:     8215.99.1000          CN | | | | | |
| 50 | **B401KGWF** | **WINDSR III GRILLE KNIFE SH WE** | **2,640** | **DZ** | **1.86** | **4,910.40** |
| | Packing Specification: DELCO /  288 EA per CS , 20078737062091 /  36 EA per IBX ,10078737062094 | | | | | |
| | Commodity Code:     8211.91.3000          CN | | | | | |
| 70 | **B401SADF** | **MED WINDSR AD COFFEE SPOON** | **540** | **DZ** | **0.65** | **351.00** |
| | Packing Specification: DELCO /  648 EA per CS , 20078737152112 /  36 EA per IBX ,10078737152115 | | | | | |
| | Commodity Code:     8215.99.3000          CN | | | | | |
| 80 | **B401SPLF** | **WINDSR III DESSERT SPOON** | **540** | **DZ** | **0.98** | **529.20** |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062145 /  36 EA per IBX ,10078737062148 | | | | | |
| | Commodity Code:     8215.99.3000          CN | | | | | |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

Purchasing Team

# ONEIDA

**Purchase Order # 4500063542**

200 Civic Center Drive 7th Floor Columbus, OH 43215

PO Date : 04/30/2018

Page: 2    Version : 0

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA  31308-3636 UNITED STATES OF AMERICA | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **10/29/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| 90 | B767KPVF | **HVY WINDSR DINNER KNIFE 1PC** | 504 | DZ | 2.85 | 1,436.40 |
| | | Packing Specification: DELCO /  288 EA per CS , 20078737955331 /  36 EA per IBX ,10078737955334 | | | | |
| | | Commodity Code:       8211.91.3000          CN | | | | |

| | | |
|---|---|---|
| **PURCHASE ORDER TOTAL :** | | 10,171.44 |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

# EXHIBIT 7

# ONEIDA

**Purchase Order #** 4500063630

PO Date : 05/08/2018

Page: 1      Version : 0

This order number must appear on all invoices and shipping documents.

200 Civic Center Drive 7th Floor Columbus, OH 43215

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA 31308-3636 UNITED STATES OF AMERICA | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **10/29/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | Dear Supplier, | | | | | |
| | Please ship the items before [13-Sep-18] to ensure delivery on(29-Oct-18) | | | | | |
| | Thank you. | | | | | |
| 10 | B073STSF | **MELISSA TEASPOON** | 540 | DZ | 0.95 | 513.00 |
| | Packing Specification: DELCO / 648 EA per CS , 20074865311988 /  36 EA per IBX ,10074865311981 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 20 | B180SPLF | **SYSCO WNSR PLACE SPOON** | 648 | DZ | 0.98 | 635.04 |
| | Packing Specification: DELCO / 432 EA per CS , 20074865177607 /  36 EA per IBX ,10074865177600 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 30 | B180STSF | **SYSCO WNSR TEASPOON** | 1,224 | DZ | 0.70 | 856.80 |
| | Packing Specification: DELCO / 864 EA per CS , 20074865177584 /  36 EA per IBX ,10074865177587 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 50 | B401FPLF | **WINDSR III DINNER FORK** | 810 | DZ | 0.96 | 777.60 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737062152 /  36 EA per IBX ,10078737062155 | | | | | |
| | Commodity Code: | 8215.99.1000 | CN | | | |
| 60 | B401KGWF | **WINDSR III GRILLE KNIFE SH WE** | 720 | DZ | 1.86 | 1,339.20 |
| | Packing Specification: DELCO / 288 EA per CS , 20078737062091 /  36 EA per IBX ,10078737062094 | | | | | |
| | Commodity Code: | 8211.91.3000 | CN | | | |
| 70 | B401KGWP | **PIZZA HUT DINNER KNIFE** | 1,032 | DZ | 1.86 | 1,919.52 |
| | Packing Specification: DELCO / 288 EA per CS , 20078737967471 /  36 EA per IBX ,10078737967474 | | | | | |
| | Commodity Code: | 8211.91.3000 | CN | | | |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____ DATE _____

Purchasing Team

# ONEIDA

200 Civic Center Drive 7th Floor Columbus, OH 43215

**Purchase Order #  4500063630**

PO Date :              05/08/2018

Page: 2          Version : 0

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA  31308-3636 UNITED STATES OF AMERICA | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **10/29/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| 80 | B401SBLF | WINDSR III BOUILLON SPOON | 1,890 | DZ | 0.76 | 1,436.40 |
| | | Packing Specification: DELCO /  648 EA per CS , 20078737062084 /   36 EA per IBX ,10078737062087 | | | | |
| | | Commodity Code:      8215.99.3000         CN | | | | |
| 90 | B763KPVF | HVY DOMINN DINNER KNIFE 1PC | 504 | DZ | 2.85 | 1,436.40 |
| | | Packing Specification: DELCO /  288 EA per CS , 20078737955256 /   36 EA per IBX ,10078737955259 | | | | |
| | | Commodity Code:      8211.91.3000         CN | | | | |

| | |
|---|---|
| **PURCHASE ORDER TOTAL :** | 8,913.96 |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

# EXHIBIT 8

# ONEIDA

**Purchase Order** #: 4500063696

PO Date : 05/16/2018

Page: 1  Version : 0

200 Civic Center Drive 7th Floor Columbus, OH 43215

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA  31308-3636 UNITED STATES OF AMERICA | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **11/05/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | Dear Supplier, | | | | | |
| | Please ship the items before [20-Sep-18] to ensure delivery on(5-Nov-18) | | | | | |
| | Thank you. | | | | | |
| 10 | **B180FPLF** | **SYSCO WNSR RESTAURANT FORK** | 576 | DZ | 0.91 | 524.16 |
| | Packing Specification: DELCO /  432 EA per CS , 20074865177621 /  36 EA per IBX ,10074865177624 | | | | | |
| | Commodity Code: | 8215.99.1000 | CN | | | |
| 20 | **B180KGWF** | **SYSCO WNSR ASM GRIL KN SR** | 612 | DZ | 1.86 | 1,138.32 |
| | Packing Specification: DELCO /  216 EA per CS , 20074865177652 /  36 EA per IBX ,10074865177655 | | | | | |
| | Commodity Code: | 8211.91.3000 | CN | | | |
| 30 | **B180SPLF** | **SYSCO WNSR PLACE SPOON** | 648 | DZ | 0.98 | 635.04 |
| | Packing Specification: DELCO /  432 EA per CS , 20074865177607 /  36 EA per IBX ,10074865177600 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 40 | **B401FPLF** | **WINDSR III DINNER FORK** | 1,458 | DZ | 0.96 | 1,399.68 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062152 /  36 EA per IBX ,10078737062155 | | | | | |
| | Commodity Code: | 8215.99.1000 | CN | | | |
| 60 | **B401SITF** | **WINDSR III TALL DRINK SPN** | 540 | DZ | 0.89 | 480.60 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062107 /  36 EA per IBX ,10078737062100 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |
| 70 | **B401SPLF** | **WINDSR III DESSERT SPOON** | 594 | DZ | 0.98 | 582.12 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062145 /  36 EA per IBX ,10078737062148 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

Purchasing Team

# ONEIDA

**Purchase Order #  4500063696**

PO Date :          05/16/2018

Page: 2          Version : 0

200 Civic Center Drive 7th Floor Columbus, OH 43215

This order number must appear on all invoices and shipping documents.

| Vendor :  100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA  31308-3636 UNITED STATES OF AMERICA | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

### Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **11/05/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| 80 | B763STSF | HVY DOMINN TEASPOON | 540 | DZ | 0.80 | 432.00 |

Packing Specification: DELCO /  648 EA per CS , 20078737955188 /   36 EA per IBX ,10078737955181

Commodity Code:        8215.99.3000              CN

| | |
|---|---|
| **PURCHASE ORDER TOTAL :** | 5,191.92 |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

# EXHIBIT 9

# ONEIDA

**Purchase Order # 4500063803**

PO Date : 05/30/2018

Page: 1  Version : 0

This order number must appear on all invoices and shipping documents.

200 Civic Center Drive 7th Floor Columbus, OH 43215

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA 31308-3636 UNITED STATES OF AMERICA | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **11/20/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | Dear Supplier, | | | | | |
| | Please ship the items before oct 5th to ensure delivery on Nov 20th. | | | | | |
| | Thank you. | | | | | |
| 10 | **B401FOYF** | **WINDSR III SEAFOOD FORK** | 540 | DZ | 0.65 | 351.00 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737062138 / 36 EA per IBX ,10078737062131 | | | | | |
| | Commodity Code: | 8215.99.1000 | CN | | | |
| 20 | **B401SPLF** | **WINDSR III DESSERT SPOON** | 1,080 | DZ | 0.98 | 1,058.40 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737062145 / 36 EA per IBX ,10078737062148 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |

| | |
|---|---|
| **PURCHASE ORDER TOTAL :** | 1,409.40 |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

Purchasing Team

# EXHIBIT 10

# ONEIDA

**Purchase Order # 4500063916**

PO Date : 06/12/2018

Page: 1    Version : 0

200 Civic Center Drive 7th Floor Columbus, OH 43215

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | MOUNT STERLING IL | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

### Terms and Conditions

| Currency : | USD | Expected Receipt Date : **10/09/2018** |
|---|---|---|
| Payment Terms : | Net 30 Days | Contact : Purchasing Team |
| Inco Terms : | FOB  TIANJIN | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | order to cover sales order , ship as soon as possible | | | | | |
| | Please direct ship to below address. | | | | | |
| | DOT FOODS INC ROUTE 99 SOUTH BROWN 62353, MOUNT STERLING Illinois, USA | | | | | |
| | So 1773396 CPO 525304-001 | | | | | |
| 10 | B401FPLF | WINDSR III DINNER FORK | 9,720 | DZ | 0.96 | 9,331.20 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062152 /  36 EA per IBX ,10078737062155 | | | | | |
| | Commodity Code: 8215.99.1000          CN | | | | | |
| 20 | B401KGWF | WINDSR III GRILLE KNIFE SH WE | 9,792 | DZ | 1.86 | 18,213.12 |
| | Packing Specification: DELCO /  288 EA per CS , 20078737062091 /  36 EA per IBX ,10078737062094 | | | | | |
| | Commodity Code: 8211.91.3000          CN | | | | | |
| 30 | B401SPLF | WINDSR III DESSERT SPOON | 1,458 | DZ | 0.98 | 1,428.84 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062145 /  36 EA per IBX ,10078737062148 | | | | | |
| | Commodity Code: 8215.99.3000          CN | | | | | |
| 40 | B421FPLF | DOMIN III DINNER FORK | 9,234 | DZ | 0.91 | 8,402.94 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737007153 /  36 EA per IBX ,10078737007156 | | | | | |
| | Commodity Code: 8215.99.1000          CN | | | | | |
| 50 | B421KGWF | DOMIN III GRILL KN 1PC WE | 7,128 | DZ | 1.86 | 13,258.08 |
| | Packing Specification: DELCO /  288 EA per CS , 20078737007177 /  36 EA per IBX ,10078737007170 | | | | | |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____ DATE _____

Purchasing Team

Case: 1:22-cv-00513-MWM Doc #: 1 Filed: 09/01/22 Page: 38 of 60 PAGEID #: 38

# ONEIDA

**Purchase Order # 4500063916**

200 Civic Center Drive 7th Floor Columbus, OH 43215

PO Date : 06/12/2018

Page: 2     Version : 0

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | MOUNT STERLING IL | Oneida Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **10/09/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | Commodity Code: | 8211.91.3000        CN | | | | |
| 60 | B421SBLF | DOMIN III BOUILLON SPOON | 972 | DZ | 0.76 | 738.72 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737007191 /  36 EA per IBX ,10078737007194 | | | | | |
| | Commodity Code: | 8215.99.3000        CN | | | | |
| 70 | B421SPLF | DOMIN III OVLBWL SOUP/DES SPN | 270 | DZ | 0.98 | 264.60 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737007214 /  36 EA per IBX ,10078737007217 | | | | | |
| | Commodity Code: | 8215.99.3000        CN | | | | |
| 80 | B421STSF | DOMIN III TEASPOON | 8,910 | DZ | 0.70 | 6,237.00 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737007221 /  36 EA per IBX ,10078737007224 | | | | | |
| | Commodity Code: | 8215.99.1000        CN | | | | |
| 90 | B763FDIF | HVY DOMINN DINNER FORK | 432 | DZ | 1.16 | 501.12 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737044714 /  36 EA per IBX ,10078737044717 | | | | | |
| | Commodity Code: | 8215.99.1000        CN | | | | |
| 100 | B763KPVF | HVY DOMINN DINNER KNIFE 1PC | 504 | DZ | 2.85 | 1,436.40 |
| | Packing Specification: DELCO /  288 EA per CS , 20078737955256 /  36 EA per IBX ,10078737955259 | | | | | |
| | Commodity Code: | 8211.91.3000        CN | | | | |
| 110 | B763STSF | HVY DOMINN TEASPOON | 1,620 | DZ | 0.80 | 1,296.00 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737955188 /  36 EA per IBX ,10078737955181 | | | | | |
| | Commodity Code: | 8215.99.3000        CN | | | | |

| | |
|---|---|
| **PURCHASE ORDER TOTAL :** | 61,108.02 |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

# EXHIBIT 11

# ONEIDA

**Purchase Order #** 4500064142

200 Civic Center Drive 7th Floor Columbus, OH 43215

PO Date : 07/03/2018

Page: 1     Version : 0

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | MOUNT STERLING IL | Oneida Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **10/29/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | Order to cover sales order, please direct ship to, | | | | | |
| | DOT FOODS INC, ROUTE 99 SOUTH, BROWN, 62353 MOUNT STERLING US IL | | | | | |
| | SO# 1778886 | | | | | |
| | CPO# 538772-001 | | | | | |
| 10 | B401FPLF | WINDSR III DINNER FORK | 11,340 | DZ | 0.96 | 10,886.40 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062152 /  36 EA per IBX ,10078737062155 | | | | | |
| | Commodity Code:     8215.99.1000          CN | | | | | |
| 20 | B401KGWF | WINDSR III GRILLE KNIFE SH WE | 16,272 | DZ | 1.86 | 30,265.92 |
| | Packing Specification: DELCO /  288 EA per CS , 20078737062091 /  36 EA per IBX ,10078737062094 | | | | | |
| | Commodity Code:     8211.91.3000          CN | | | | | |
| 30 | B401SPLF | WINDSR III DESSERT SPOON | 378 | DZ | 0.98 | 370.44 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062145 /  36 EA per IBX ,10078737062148 | | | | | |
| | Commodity Code:     8215.99.3000          CN | | | | | |
| 40 | B401STSF | WINDSR III TEASPOON | 6,804 | DZ | 0.70 | 4,762.80 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062121 /  36 EA per IBX ,10078737062124 | | | | | |
| | Commodity Code:     8215.99.3000          CN | | | | | |
| 50 | B421FPLF | DOMIN III DINNER FORK | 2,268 | DZ | 0.91 | 2,063.88 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737007153 /  36 EA per IBX ,10078737007156 | | | | | |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____ DATE _____

Purchasing Team

Case: 1:22-cv-00513-MWM Doc #: 1 Filed: 08/31/22 Page: 41 of 60 PAGEID #: 44

# ONEIDA

200 Civic Center Drive 7th Floor Columbus, OH 43215

**Purchase Order # 4500064142**

PO Date : 07/03/2018

Page: 2    Version : 0

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | MOUNT STERLING IL | Oneida Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **10/29/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | Commodity Code: | 8215.99.1000        CN | | | | |
| 60 | B421KGWF | DOMIN III GRILL KN 1PC WE | 1,944 | DZ | 1.86 | 3,615.84 |
| | Packing Specification: DELCO /  288 EA per CS , 20078737007177 /  36 EA per IBX ,10078737007170 | | | | | |
| | Commodity Code: | 8211.91.3000        CN | | | | |
| 70 | B421SBLF | DOMIN III BOUILLON SPOON | 2,754 | DZ | 0.76 | 2,093.04 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737007191 /  36 EA per IBX ,10078737007194 | | | | | |
| | Commodity Code: | 8215.99.3000        CN | | | | |
| 80 | B421SPLF | DOMIN III OVLBWL SOUP/DES SPN | 270 | DZ | 0.98 | 264.60 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737007214 /  36 EA per IBX ,10078737007217 | | | | | |
| | Commodity Code: | 8215.99.3000        CN | | | | |
| 90 | B421STSF | DOMIN III TEASPOON | 5,832 | DZ | 0.70 | 4,082.40 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737007221 /  36 EA per IBX ,10078737007224 | | | | | |
| | Commodity Code: | 8215.99.3000        CN | | | | |
| 100 | B763STSF | HVY DOMINN TEASPOON | 2,106 | DZ | 0.80 | 1,684.80 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737955188 /  36 EA per IBX ,10078737955181 | | | | | |
| | Commodity Code: | 8215.99.3000        CN | | | | |

| | |
|---|---|
| **PURCHASE ORDER TOTAL :** | 60,090.12 |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

# EXHIBIT 12

Case: 1:22-cv-00519-MWM Doc #: 1 Filed: 09/09/22 Page: 43 of 60 PAGEID #: 43

# ONEIDA

**Purchase Order #  4500064280**

PO Date :  07/24/2018

Page: 1  Version : 0

This order number must appear on all invoices and shipping documents.

200 Civic Center Drive 7th Floor Columbus, OH 43215

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | MOUNT STERLING IL | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **11/20/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | order to cover sales order , ship as soon as possible | | | | | |
| | Please direct ship to below address. | | | | | |
| | DOT FOODS INC ROUTE 99 SOUTH BROWN 62353, MOUNT STERLING Illinois, USA | | | | | |
| | SO 1785037 CPO 552962-001 | | | | | |
| 10 | B401FPLF | WINDSR III DINNER FORK | 46,440 | DZ | 0.96 | 44,582.40 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062152 /  36 EA per IBX ,10078737062155 | | | | | |
| | Commodity Code:        8215.99.1000          CN | | | | | |
| 20 | B401SITF | WINDSR III TALL DRINK SPN | 324 | DZ | 0.89 | 288.36 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062107 /  36 EA per IBX ,10078737062100 | | | | | |
| | Commodity Code:        8215.99.3000          CN | | | | | |
| 30 | B401STSF | WINDSR III TEASPOON | 14,094 | DZ | 0.70 | 9,865.80 |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062121 /  36 EA per IBX ,10078737062124 | | | | | |
| | Commodity Code:        8215.99.3000          CN | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | **PURCHASE ORDER TOTAL :** | | | 54,736.56 |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

Purchasing Team

# EXHIBIT 13

Case: 1:22-cv-00519-MWM Doc #: 1 Filed: 09/07/22 Page: 1 of 1 PAGEID #: 45

# ONEIDA

**Purchase Order # 4500064415**

200 Civic Center Drive 7th Floor Columbus, OH 43215

PO Date : 08/06/2018

Page: 1     Version : 0

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | MOUNT STERLING IL | Oneida Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **12/04/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | order to cover sales order , ship as soon as possible | | | | | |
| | Please direct ship to below address. | | | | | |
| | DOT FOODS INC ROUTE 99 SOUTH BROWN 62353, MOUNT STERLING Illinois, USA | | | | | |
| | SO 1788990 CPO 561530-001 | | | | | |
| 10 | **B401KGWF** | **WINDSR III GRILLE KNIFE SH WE** | **14,760** | **DZ** | **1.86** | **27,453.60** |
| | Packing Specification: DELCO / 288 EA per CS , 20078737062091 / 36 EA per IBX ,10078737062094 | | | | | |
| | Commodity Code: 8211.91.3000   CN | | | | | |
| 20 | **B401STSF** | **WINDSR III TEASPOON** | **17,334** | **DZ** | **0.70** | **12,133.80** |
| | Packing Specification: DELCO / 648 EA per CS , 20078737062121 / 36 EA per IBX ,10078737062124 | | | | | |
| | Commodity Code: 8215.99.3000   CN | | | | | |
| 30 | **B421FPLF** | **DOMIN III DINNER FORK** | **2,862** | **DZ** | **0.91** | **2,604.42** |
| | Packing Specification: DELCO / 648 EA per CS , 20078737007153 / 36 EA per IBX ,10078737007156 | | | | | |
| | Commodity Code: 8215.99.1000   CN | | | | | |
| 40 | **B421KGWF** | **DOMIN III GRILL KN 1PC WE** | **8,040** | **DZ** | **1.86** | **14,954.40** |
| | Packing Specification: DELCO / 288 EA per CS , 20078737007177 / 36 EA per IBX ,10078737007170 | | | | | |
| | Commodity Code: 8211.91.3000   CN | | | | | |
| 50 | **B421STSF** | **DOMIN III TEASPOON** | **3,618** | **DZ** | **0.70** | **2,532.60** |
| | Packing Specification: DELCO / 648 EA per CS , 20078737007221 / 36 EA per IBX ,10078737007224 | | | | | |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____ DATE _____

Purchasing Team

# ONEIDA

**Purchase Order # 4500064415**

200 Civic Center Drive 7th Floor Columbus, OH 43215

| | |
|---|---|
| PO Date : | 08/06/2018 |
| Page: 2 | Version : 0 |

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | MOUNT STERLING IL | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

### Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **12/04/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | Commodity Code: | 8215.99.3000        CN | | | | |
| 60 | B763KPVF | HVY DOMINN DINNER KNIFE 1PC | 360 | DZ | 2.85 | 1,026.00 |
| | Packing Specification: DELCO / 288 EA per CS , 20078737955256 / 36 EA per IBX ,10078737955259 | | | | | |
| | Commodity Code: | 8211.91.3000        CN | | | | |

| | |
|---|---|
| **PURCHASE ORDER TOTAL :** | 60,704.82 |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

# EXHIBIT 14

# ONEIDA

**Purchase Order # 4500064429**

200 Civic Center Drive 7th Floor Columbus, OH 43215

PO Date : 08/08/2018

Page: 1    Version : 0

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA  31308-3636 UNITED STATES OF AMERICA | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **01/28/2019** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | Dear Supplier, | | | | | |
| | Please ship the items before [14-Dec-18] to ensure delivery on(28-Jan-19) | | | | | |
| | Thank you. | | | | | |
| 10 | **B180STSF** | **SYSCO WNSR TEASPOON** | **504** | **DZ** | **0.70** | **352.80** |
| | Packing Specification: DELCO /  864 EA per CS , 20074865177584 /  36 EA per IBX ,10074865177587 | | | | | |
| | Commodity Code:        8215.99.3000            CN | | | | | |
| 20 | **B401FSLF** | **WINDSR III SALAD FORK** | **4,644** | **DZ** | **0.91** | **4,226.04** |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062114 /  36 EA per IBX ,10078737062117 | | | | | |
| | Commodity Code:        8215.99.1000            CN | | | | | |
| 30 | **B401SBLF** | **WINDSR III BOUILLON SPOON** | **5,616** | **DZ** | **0.76** | **4,268.16** |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062084 /  36 EA per IBX ,10078737062087 | | | | | |
| | Commodity Code:        8215.99.3000            CN | | | | | |
| 40 | **B401SPLF** | **WINDSR III DESSERT SPOON** | **5,022** | **DZ** | **0.98** | **4,921.56** |
| | Packing Specification: DELCO /  648 EA per CS , 20078737062145 /  36 EA per IBX ,10078737062148 | | | | | |
| | Commodity Code:        8215.99.3000            CN | | | | | |

**PURCHASE ORDER TOTAL :**    13,768.56

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

Purchasing Team

# EXHIBIT 15

# ONEIDA

**Purchase Order # 4500064594**

200 Civic Center Drive 7th Floor Columbus, OH 43215

PO Date : 08/28/2018

Page: 1     Version : 1

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | MOUNT STERLING IL | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **12/26/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | order to cover sales order , ship as soon as possible | | | | | |
| | Please direct ship to below address. | | | | | |
| | DOT FOODS INC | | | | | |
| | ROUTE 99 SOUTH | | | | | |
| | BROWN | | | | | |
| | 62353, MOUNT STERLING | | | | | |
| | Illinois, USA | | | | | |
| | SO 1795197 | | | | | |
| | CPO 575903-001 | | | | | |
| 10 | B401KGWF | WINDSR III GRILLE KNIFE SH WE | 17,088 | DZ | 1.77 | 30,245.76 |
| | Packing Specification: DELCO / 288 EA per CS , 20078737062091 / 36 EA per IBX ,10078737062094 | | | | | |
| | Commodity Code: 8211.91.3000        CN | | | | | |
| | Changed Field:        Net price changed | | | | | |
| | Old Value:        1.86 USD | | | | | |
| | New Value:        1.77 USD | | | | | |
| 20 | B401SITF | WINDSR III TALL DRINK SPN | 2,052 | DZ | 0.80 | 1,641.60 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737062107 / 36 EA per IBX ,10078737062100 | | | | | |
| | Commodity Code: 8215.99.3000        CN | | | | | |
| | Changed Field:        Net price changed | | | | | |
| | Old Value:        0.89 USD | | | | | |
| | New Value:        0.80 USD | | | | | |
| 30 | B401STSF | WINDSR III TEASPOON | 7,290 | DZ | 0.63 | 4,592.70 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737062121 / 36 EA per IBX ,10078737062124 | | | | | |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____ DATE _____

Purchasing Team

# ONEIDA

**Purchase Order # 4500064594**

PO Date : 08/28/2018

Page: 2        Version : 1

This order number must appear on all invoices and shipping documents.

200 Civic Center Drive 7th Floor Columbus, OH 43215

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | MOUNT STERLING IL | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **12/26/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | Commodity Code: | 8215.99.3000          CN | | | | |
| | Changed Field: | Net price changed | | | | |
| | Old Value: | 0.70 USD | | | | |
| | New Value: | 0.63 USD | | | | |
| 40 | B421FPLF | DOMIN III DINNER FORK | 14,958 | DZ | 0.82 | 12,265.56 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737007153 /  36 EA per IBX ,10078737007156 | | | | | |
| | Commodity Code: | 8215.99.1000          CN | | | | |
| | Changed Field: | Net price changed | | | | |
| | Old Value: | 0.91 USD | | | | |
| | New Value: | 0.82 USD | | | | |
| 50 | B421SPLF | DOMIN III OVLBWL SOUP/DES SPN | 486 | DZ | 0.88 | 427.68 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737007214 /  36 EA per IBX ,10078737007217 | | | | | |
| | Commodity Code: | 8215.99.3000          CN | | | | |
| | Changed Field: | Net price changed | | | | |
| | Old Value: | 0.98 USD | | | | |
| | New Value: | 0.88 USD | | | | |
| 60 | B421STSF | DOMIN III TEASPOON | 2,538 | DZ | 0.63 | 1,598.94 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737007221 /  36 EA per IBX ,10078737007224 | | | | | |
| | Commodity Code: | 8215.99.3000          CN | | | | |
| | Changed Field: | Net price changed | | | | |
| | Old Value: | 0.70 USD | | | | |
| | New Value: | 0.63 USD | | | | |
| 70 | B763FDIF | HVY DOMINN DINNER FORK | 2,592 | DZ | 1.04 | 2,695.68 |
| | Packing Specification: DELCO / 648 EA per CS , 20078737044714 /  36 EA per IBX ,10078737044717 | | | | | |

| **PURCHASE ORDER TOTAL :** | 0.00 |
|---|---|

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____ DATE _____

Case: 1:22-cv-00513-MWM Doc #: 1 Filed: 09/02/22 Page: 52 of 60 PAGEID #: 52

# ONEIDA

**Purchase Order # 4500064594**

200 Civic Center Drive 7th Floor Columbus, OH 43215

| | |
|---|---|
| PO Date : | 08/28/2018 |
| Page: 3 | Version : 1 |

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | MOUNT STERLING IL | Oneida Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **12/26/2018** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | Commodity Code: | 8215.99.1000        CN | | | | |
| | Changed Field: | Net price changed | | | | |
| | Old Value: | 1.16 USD | | | | |
| | New Value: | 1.04 USD | | | | |
| 80 | B763KPVF | HVY DOMINN DINNER KNIFE 1PC | 336 | DZ | 2.71 | 910.56 |
| | Packing Specification: | DELCO /  288 EA per CS , 20078737955256 /  36 EA per IBX ,10078737955259 | | | | |
| | Commodity Code: | 8211.91.3000        CN | | | | |
| | Changed Field: | Net price changed | | | | |
| | Old Value: | 2.85 USD | | | | |
| | New Value: | 2.71 USD | | | | |

| | |
|---|---|
| **PURCHASE ORDER TOTAL :** | 54,378.48 |

## INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

# EXHIBIT 16

# ONEIDA®

200 Civic Center Drive 7th Floor Columbus, OH 43215

## Purchase Order #  4500065102

PO Date : 11/08/2018

Page: 1        Version : 0

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA 31308-3636 UNITED STATES OF AMERICA | Oneida Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

### Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **01/15/2019** |
| Payment Terms : | Net One Year | Contact : | Purchasing Team |
| Inco Terms : | FOB TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | PO to replace and consolidate POs that were canceled 11.08.19 | | | | | |
| | Must ship before 12.10 to arrive by 01.15.19 | | | | | |
| 10 | **B180FOYF** | **SYSCO WNSR OYSTER FORK** | 1,440 | DZ | 0.65 | 936.00 |
| | Packing Specification: DELCO / 432 EA per CS , 20074865177645 /  36 EA per IBX ,10074865177648 | | | | | |
| | Commodity Code:  8215.99.1000       CN | | | | | |
| 20 | **B180FPLF** | **SYSCO WNSR RESTAURANT FORK** | 3,960 | DZ | 0.91 | 3,603.60 |
| | Packing Specification: DELCO / 432 EA per CS , 20074865177621 /  36 EA per IBX ,10074865177624 | | | | | |
| | Commodity Code:  8215.99.1000       CN | | | | | |
| 30 | **B180KGWF** | **SYSCO WNSR ASM GRIL KN SR** | 2,430 | DZ | 1.86 | 4,519.80 |
| | Packing Specification: DELCO / 216 EA per CS , 20074865177652 /  36 EA per IBX ,10074865177655 | | | | | |
| | Commodity Code:  8211.91.3000       CN | | | | | |
| 40 | **B180STSF** | **SYSCO WNSR TEASPOON** | 6,120 | DZ | 0.70 | 4,284.00 |
| | Packing Specification: DELCO / 864 EA per CS , 20074865177584 /  36 EA per IBX ,10074865177587 | | | | | |
| | Commodity Code:  8215.99.3000       CN | | | | | |

| | | |
|---|---|---|
| **PURCHASE ORDER TOTAL :** | | 13,343.40 |

### INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____ DATE _____

Purchasing Team

# EXHIBIT 17



| | Purchase Order # 4500065103 |
|---|---|
| | PO Date : 11/08/2018 |
| | Page: 1    Version : 0 |

200 Civic Center Drive 7th Floor Columbus, OH 43215

This order number must appear on all invoices and shipping documents.

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA  31308-3636 UNITED STATES OF AMERICA | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

### Terms and Conditions

| Currency : | USD | Expected Receipt Date : **02/26/2019** |
|---|---|---|
| Payment Terms : | Net 30 Days | Contact :    Purchasing Team |
| Inco Terms : | FOB  TIANJIN | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | | PO to replace and consolidate POs canceled on 11.08.19 | | | | |
| | | Must ship before 01.18.19 to arrive before 02.26.19 | | | | |
| 10 | **B180FOYF** | **SYSCO WNSR OYSTER FORK** | **900** | **DZ** | **0.65** | **585.00** |
| | Packing Specification: DELCO / 432 EA per CS , 20074865177645 / 36 EA per IBX ,10074865177648 | | | | | |
| | Commodity Code:    8215.99.1000        CN | | | | | |
| 20 | **B180FPLF** | **SYSCO WNSR RESTAURANT FORK** | **1,620** | **DZ** | **0.91** | **1,474.20** |
| | Packing Specification: DELCO / 432 EA per CS , 20074865177621 / 36 EA per IBX ,10074865177624 | | | | | |
| | Commodity Code:    8215.99.1000        CN | | | | | |
| 30 | **B180KGWF** | **SYSCO WNSR ASM GRIL KN SR** | **990** | **DZ** | **1.86** | **1,841.40** |
| | Packing Specification: DELCO / 216 EA per CS , 20074865177652 / 36 EA per IBX ,10074865177655 | | | | | |
| | Commodity Code:    8211.91.3000        CN | | | | | |
| 40 | **B180STSF** | **SYSCO WNSR TEASPOON** | **2,736** | **DZ** | **0.70** | **1,915.20** |
| | Packing Specification: DELCO / 864 EA per CS , 20074865177584 / 36 EA per IBX ,10074865177587 | | | | | |
| | Commodity Code:    8215.99.3000        CN | | | | | |

| **PURCHASE ORDER TOTAL :** | 5,815.80 |
|---|---|

### INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____ DATE _____

Purchasing Team

# EXHIBIT 18

# ONEIDA

**Purchase Order #  4500065200**

PO Date :  11/21/2018

Page: 1      Version : 0

This order number must appear on all invoices and shipping documents.

200 Civic Center Drive 7th Floor Columbus, OH 43215

| Vendor : 100420 | Ship To : | Invoice To : |
|---|---|---|
| RIJING (TIANJIN) STEEL TECHNOLOGY CO LTD SANHE INDUSTRIAL AREA JINNAN DISTRICT 300352 TIANJIN | THE ONEIDA GROUP SAVANNAH DISTRIBUTION CENTER 1086 ORACAL PKWY ELLABELL GA  31308-3636 UNITED STATES OF AMERICA | Oneida  Ltd. Attn: Accounts Payable 1115 W 5th Ave Lancaster Ohio 43130 |

## Terms and Conditions

| | | | |
|---|---|---|---|
| Currency : | USD | Expected Receipt Date : | **05/13/2019** |
| Payment Terms : | Net 30 Days | Contact : | Purchasing Team |
| Inco Terms : | FOB  TIANJIN | | purchasingrequests@theoneidagroup.com |
| Transportation : | Sea | | Ph:650-243-0225 |

| Item | Material # | Material Description | Quantity | UM | Net Price | Net Amount |
|---|---|---|---|---|---|---|
| | **Attention vendor:** | | | | | |
| | Dear Supplier, | | | | | |
| | Please ship the items before [28-Mar-19] to ensure delivery on(13-may-19) | | | | | |
| | Thank you. | | | | | |
| 10 | **B180SBLF** | **SYSCO WNSR BOUILLON SPOON** | **504** | **DZ** | 0.76 | **383.04** |
| | Packing Specification: DELCO /  432 EA per CS , 20074865177591 /   36 EA per IBX ,10074865177594 | | | | | |
| | Commodity Code: | 8215.99.3000 | CN | | | |

| | |
|---|---|
| **PURCHASE ORDER TOTAL :** | 383.04 |

INSTRUCTIONS TO VENDOR:

This Purchase Order is subject to the Terms and Conditions incorporated herein by this reference. For a copy of the Terms and Conditions please go to: WWW.ONEIDA.COM about Oneida, Business Partners, Vendor Business Requirements.

AUTHORIZED SIGNATURE _____DATE _____

Purchasing Team

# EXHIBIT 19

CROWN BRANDS, LLC
300 KNIGHTSBRIDGE PARKWAY, SUITE 400
LINCOLNSHIRE, IL 600609

To: RI JING (TIAN JIN) STEEL TECHONLOGY CO., LTD
Attn: Mr. Guo Jinxin

Dear Mr. Guo,

Regarding to the outstanding payment of USD368,816.16 that transferred from Oneida Foodservice, we commit to make weekly payment of USD46,102.02 per week every week starting from week of Jun 10th, 2019 till the outstanding payment is all paid off.

Please be noted.

Mark Hedstrom
Chief Financial Officer
Crown Brands, LLC
300 Knightsbridge Parkway, Suite 400
Lincolnshire, IL 60069

    

CROWN BRANDS, LLC